PAUL R. KIESEL (State Bar No. 119854)
  kiesel@kiesel.law
MARIANA A. MCCONNELL (State Bar No. 273225)
  mcconnell@kiesel.law
NICO L. BRANCOLINI (State Bar No. 318237)
  brancolini@kiesel.law
**KIESEL LAW LLP**
8648 Wilshire Boulevard
Beverly Hills, California 90211-2910
Telephone: (310) 854-4444
Facsimile: (310) 854-0812

NEVILLE L. JOHNSON (State Bar No. 66329)
  njohnson@jjllplaw.com
DANIEL B. LIFSCHITZ (State Bar No. 285068)
  dlifschitz@jjllplaw.com
**JOHNSON & JOHNSON LLP**
439 North Canon Drive, Suite 200
Beverly Hills, California 90210
Telephone: (310) 975-1080
Facsimile: (310) 975-1095

*Attorneys for Plaintiff and the Class*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| KEVIN RISTO, on behalf of himself and all others similarly situated,<br><br>    Plaintiff,<br><br>    v.<br><br>SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS, a Delaware corporation; AMERICAN FEDERATION OF MUSICIANS OF THE UNITED STATES AND CANADA, a California nonprofit corporation; RAYMOND M. HAIR, JR, an individual, as Trustee of the AFM and SAG-AFTRA Intellectual Property Rights Distribution Fund; TINO GAGLIARDI, an individual, as Trustee of the AFM and SAG-AFTRA Intellectual Property Rights Distribution Fund; DUNCAN CRABTREE-IRELAND, an individual, as Trustee of the AFM and SAG-AFTRA Intellectual | **CASE NO.** 2:18-CV-07241-CAS-PLA<br><br>**CLASS ACTION**<br><br>**NOTICE OF LODGING OF PLAINTIFF'**<br><br>Judge:  Hon. Christina A. Snyder<br>Crtrm.: 8D – 8th Floor<br><br>Trial Date: August 17, 2021 |

1  Property Rights Distribution Fund;
   STEFANIE TAUB, an individual, as
2  Trustee of the AFM and SAG-AFTRA
   Intellectual Property Rights Distribution
3  Fund; JON JOYCE, an individual, as
   Trustee of the AFM and SAG-AFTRA
4  Intellectual Property Rights Distribution
   Fund; BRUCE BOUTON, an individual,
5  as Trustee of the AFM and SAG-
   AFTRA Intellectual Property Rights
6  Distribution Fund; and DOE
   DEFENDANTS 1-10,

7
                Defendants.
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

Please take notice that pursuant to L.R. 37-1 and 16-2.7 of the Central District of California, Plaintiff Kevin Risto ("Plaintiff") hereby lodges with the Court physical copies of the following depositions, which are marked in blue with Plaintiff's designations and in red with Defendants' counter designations and annotated with any objections.

1.   Deposition Transcript of Bruce Carlyle Bouton, dated October 21, 2020;

2.   Deposition Transcript of Duncan Crabtree-Ireland, dated August 29, 2019;

3.   Deposition Transcript of Duncan Crabtree-Ireland, dated February 16, 2021;

4.   Deposition Transcript of Duncan Crabtree-Ireland, dated February 17, 2021;

5.   Deposition Transcript of Tino Gagliardi, dated October 9, 2020;

6.   Deposition Transcript of Kristina Gorbacsov, dated October 23, 2020;

7.   Deposition Transcript of Raymond Hair, dated February 24, 2021;

8.   Deposition Transcript of Raymond Hair, dated February 25, 2021;

9.   Deposition Transcript of Jon Joyce, dated August 27, 2019;

10.   Deposition Transcript of Jon Joyce, dated September 22, 2020;

11.   Deposition Transcript of Jennifer LeBlanc, dated July 23, 2020;

12.   Deposition Transcript of David Nolte, dated April 27, 2021;

13.   Deposition Transcript of John Painting, dated October 29, 2020;

14.   Deposition Transcript of Julie Sandell, dated December 9, 2020;

15.   Deposition Transcript of Stefanie Taub, dated October 20, 2020; and

16.   Deposition Transcript of Stefanie Taub, dated January 20, 2021;

/ / /

/ / /

/ / /

/ / /

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

1    An index to these designations is filed concurrently herewith as **Exhibit A**.

2

3    DATED: June 28, 2021         KIESEL LAW LLP

4

5                                By:   /s/ Mariana A. McConnell

6                                      Paul R. Kiesel
                                       Mariana A. McConnell
7                                      Nico L. Brancolini
8                                      **KIESEL LAW LLP**

9
                                       Neville L. Johnson
10                                     Daniel Lifschitz
                                       **JOHNSON & JOHNSON LLP**
11                                     *Attorneys for Plaintiff and the Class*

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

## INDEX

Plaintiffs' Deposition Designations:

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| Name of Witness: Bruce Carlyle Bouton (October 21, 2020) | | |
| 7:17 – 21 | | 30:3 – 9 |
| 21:8 – 15 | | 41:8 – 11 |
| 21:22 – 23 | | 48:14 – 50:1 |
| 22:1 – 10 | | 61:22 – 23 |
| 22:13 – 21 | | 62:2 – 7 |
| 23:2 – 24:10 | | 64:12 – 16 |
| 24:19 – 26:12 | | 86:24 – 86:5 |
| 26:15 – 27:1 | | 86:12 – 16 |
| 27:7 – 28:13 | | 87:23 – 88:11 |
| 28:1 – 29:5 | | 94:22 – 95:11 |
| 29:8 | | |
| 29:10 – 30:2 | | |
| 30:16 – 31:6 | | |
| 31:9 – 31:20 | | |
| 31:23 – 25 | | |
| 33:23 – 35:13 | | |
| 35:16 – 37:8 | | |
| 38:7 - 15 | | |
| 38:19 – 24 | | |
| 39:2 – 14 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 39:20 – 40:4 | | |
| 40:12 – 23 | | |
| 41:16 – 19 | | |
| 41:21 – 25 | | |
| 42:6 – 16 | | |
| 42:21 – 43:2 | | |
| 43:5 – 44:8 | | |
| 45:12 – 13 | | |
| 45: 19 – 20 | | |
| 46:4 – 25 | | |
| 47:3 – 15 | | |
| 47:17 – 19 | | |
| 48:3 – 12 | | |
| 50: 2 – 13 | | |
| 51:7 – 12 | | |
| 51:15 | | |
| 57:24 – 58:4 | | |
| 59:2 – 60:8 | | |
| 60:11 – 60:12 | | |
| 60:14 – 61:8 | | |
| 61:14 – 21 | | |
| 62:19 – 63:14 | | |
| 63:24 – 64:11 | | |
| 64:19 – 65:11 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 78:14 – 15 | | |
| 78:17 – 21 | | |
| 79:4 – 9 | | |
| 79:11 – 13 | | |
| 79:15 – 16 | | |
| 79:19 – 21 | | |
| 79:23 – 80:9 | | |
| 80:11 – 13 | | |
| 80:15 – 81:23 | | |
| 82:24 – 83:2 | | |
| 83:15 – 23 | | |
| 83:25 – 84:1 | | |
| 84:13 – 18 | | |
| 84:24 – 86:20 | | |
| 92:2 – 23 | | |
| 94:1 – 6 | | |
| 94:11 – 21 | | |
| Name of Witness: Duncan Crabtree-Ireland (August 29, 2019) | | |
| 6:2 – 5 | | 37:15-23 |
| 11:14 – 25 | | 53:12-15 |
| 12:7 – 23 | | 65:13-23 |
| 16:12 – 22:2 | | 81:12-15 |
| 25:19 – 28:23 | | 86:12-18 |
| 33:14 – 34:18 | | 86:23-87:5 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 35:4 – 9 | | 137:1-10 |
| 35:18 – 24 | | 142:5-10 |
| 36:12 – 20 | | 146:23-147:4 |
| 36:23 – 37:4 | | 318:24-319:5 |
| 37:24 – 42:20 | | |
| 51:13 – 52:12 | Calls for legal conclusion | |
| 52:18 – 53:11 | | |
| 55:23 – 56:12 | | |
| 65:23 – 66:13 | | |
| 78:19 – 81:11 | Lacks personal knowledge. Response is therefore irrelevant. | |
| 82:2 – 84:5 | | |
| 86:20 – 22 | | |
| 87:6 – 88:20 | | |
| 127:22 – 132:24 | | |
| 136:3 – 25 | | |
| 137:12 – 139:1 | | |
| 142:1 – 4 | | |
| 142:11 – 144:1 | | |
| 144:5 – 146:22 | | |
| 147:5 – 148:10 | | |
| 148:22 – 153:1 | | |
| 153:5 – 9 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 156:5 – 158:11 | | |
| 158:16 – 23 | | |
| 160:11 – 20 | | |
| 236:1 – 20 | | |
| 268:9 – 269:6 | | |
| 298:11 – 302:16 | | |
| 304:13 – 305:5 | | |
| 319:6 – 16 | | |
| Name of Witness: Duncan Crabtree-Ireland (February 16, 2021) | | |
| 21:24 – 22:14 | | 35:12-36:9 |
| 23:12 – 16 | Vague | 56:14-24 |
| 31:2 – 25 | | 72:23-73:16 |
| 32:1 – 11 | | 73:25-74:11 |
| 34:13 – 18 | | 76:1-20 |
| 36:10 – 25 | | 93:20-94:21 |
| 37:1 – 39:4 | | 103:7-20 |
| 40:8 – 18 | | 104:24-105:10 |
| 43:5 – 13 | | 107:12-108:10 |
| 44:1 – 8 | | 110:22-111:15 |
| 53:2 -5 | | 115:13-25 |
| 55:1 – 11 | | 172:19-173:5 |
| 57:1 – 20 | | 203:10-204:2 |
| 58:3 – 62:18 | | 211:16-212:14 |
| 63:24 – 64:3 | Vague | 215:1-10 |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 64:10 – 17 | Vague | 222:19-23 |
| 66:8 – 24 | Vague | 227:3-17 |
| 67:2 – 9 | | 229:3-9 |
| 67:21 – 24 | | 230:17-231:12 |
| 69:7 – 70:13 | | 245:16-17 |
| 70:21 – 71:17 | | |
| 71:22 – 72:22 | | |
| 73:17 – 24 | | |
| 74:12 – 21 | | |
| 75:4 – 25 | Vague | |
| 76:22 – 81:7 | | |
| 83:8 – 17 | | |
| 86:15 – 88:21 | | |
| 89:1 – 90:16 | | |
| 91:4 – 25 | | |
| 92:13 – 93:18 | | |
| 94:22 – 95:5 | | |
| 96:1 – 102:16 | | |
| 106:9 – 107:11 | | |
| 108:11 – 109:23 | | |
| 110:6 – 18 | | |
| 111:16 – 112:7 | Vague, broad, incomplete hypothetical | |
| 112:12 – 113:1 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 113:19 – 114:24 | | |
| 116:1 – 118:18 | | |
| 119:23 – 120:4 | | |
| 122:2 – 127:21 | Same objections | |
| 127:24 – 128:9 | | |
| 128:11 – 18 | | |
| 129:14 – 133:10 | | |
| 134:21 – 135:12 | | |
| 139:5 – 16 | Form. Lacks foundation. | |
| 139:21 – 141:9 | | |
| 143:20 – 144:21 | | |
| 145:2 – 9 | | |
| 149:14 – 150:3 | | |
| 151:17 – 154:23 | | |
| 156:11 – 161:24 | Form. Misstates testimony. Misstates facts in the record, and vague. | |
| 162:6 – 163:10 | | |
| 164:6 – 165:22 | A-C privileged | |
| 166:1 – 168:20 | | |
| 170:14 – 172:19 | | |
| 175:8 – 177:2 | | |
| 179:5 – 17 | | |
| 182:8 - 15 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 184:3 – 6 | | |
| 187:7 – 188:4 | | |
| 188:23 – 192:2 | | |
| 201:20 – 203:9 | | |
| 204:4 – 211:15 | | |
| 212:15 – 214:25 | Vague and overbroad | |
| 215:11 – 218:5 | | |
| 220:5 – 222:18 | Form. Document speaks for itself. | |
| 222:25 – 223:11 | | |
| 226:3 – 227:2 | | |
| 227:18 – 229:2 | | |
| 229:10 – 23 | Vague and overbroad | |
| 230:1 – 16 | | |
| 232:17 – 239:25 | | |
| 241:22 – 245:14 | Vague. Lacks foundation. | |
| Name of Witness: Duncan Crabtree-Ireland (February 17, 2021) | | |
| 6:13 – 17 | | 8:18-9:7 |
| 11:24 – 13:11 | | 10:4-23 |
| 14:13 – 20 | | 14:8-12 |
| 20:13 – 21:22 | | 18:4-19 |
| 22:2 – 17 | | 19:1-18 |
| 24:23 – 27:1 | | 20:9-12 |
| 27:5 – 30:8 | | 30:9-14 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 30:15 – 31:11 | Vague | 31:12-13 |
| 31:15 – 32:14 | | 32:15-33:21 |
| 33:22 – 34:9 | | 64:13-65:2 |
| 34:24 – 35:12 | | 66:4-67:7 |
| 38:20 – 40:7 | | 76:22-77:16 |
| 43:8 – 44:14 | | |
| 61:8 – 62:19 | Lacks foundation. Outside scope of 30b6 topics. | |
| 63:12 – 64:12 | | |
| 67:20 – 68:21 | | |
| 70:18 – 73:19 | | |
| 76:16 – 19 | Overbroad. Lacks Foundation | |
| 77:18 – 78:9 | | |
| 78:21 – 81:14 | | |
| 82:19 – 86:25 | | |
| 87:16 – 98:16 | | |
| Name of Witness: Tino Gagliardi (dated October 9, 2020) | | |
| 9:5 – 11 | | 21:19-22 |
| 20:13 – 22 | | 43:22-44:14 |
| 20:24 – 21:18 | | 55:23-56:2 |
| 21:23 – 22:4 | | 57:21-23 |
| 22:24 – 24:5 | | 58:9-18 |
| 24:18 – 25:7 | | 60:20-23 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 27:25 – 28:20 | | 61:2-7 |
| 29:10 – 30:12 | | 61:11-19 |
| 30:15 - 21 | | 68:6-18 |
| 30:23 – 31:2 | | 78:23-79:1 |
| 32:20 – 33:4 | | 87:6-88:24 |
| 33:11 – 33:21 | | 89:4-15 |
| 34:2 – 10 | | 91:6-94:3 |
| 34:14 – 35:4 | | 114:5-8 |
| 35:13 – 36:1 | | |
| 36:7 – 37:8 | | |
| 38:22 – 39:8 | | |
| 39:21 – 39:25 | | |
| 40:6 – 20 | | |
| 41: 3 – 5 | | |
| 41:9 – 42:14 | | |
| 42:23 – 43:4 | | |
| 49:3 – 50:16 | | |
| 50:18 – 25 | | |
| 51:3 – 5 | | |
| 51:7 – 12 | | |
| 52:16 – 53:15 | | |
| 53:22 – 54:12 | | |
| 54:14 – 55:11 | | |
| 55:15 – 20 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 58:20 – 59:18 | | |
| 60:8 – 21 | | |
| 72:23 – 73:10 | | |
| 73:12 – 19 | | |
| 77:25 – 78:1 | | |
| 78:14 - 22 | | |
| 79:2 – 12 | | |
| 79:16 | | |
| 79:18 – 19 | | |
| 80:4 – 20 | | |
| 82:8 – 25 | | |
| 83:23 – 84:1 | | |
| 95:14 – 17 | | |
| 95:23 – 96:25 | | |
| 97:6 – 8 | | |
| 99:23 – 100:1 | | |
| 100:9 – 101:4 | | |
| 102:2 – 8 | | |
| 102:22 | | |
| 103:25 – 104:18 | | |
| 106:7 – 13 | | |
| 106:22 – 107:4 | | |
| 110:9 – 15 | | |
| 111:15 – 24 | | |

11

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 112:15 – 114:4 | | |
| 114:9 – 115:16 | | |
| 116:20 – 116:22 | | |
| 118:2 – 8 | | |
| 118:11 – 22 | | |
| 118:25 – 119:3 | | |
| Name of Witness: Kristina Gorbacsov (October 23, 2020) | | |
| 6:20 – 25 | | 50:17-52:1 |
| 14:5 – 36:5 | | 55:9-19 |
| 47:20 – 50:15 | | 113:4 |
| 54:2 – 55:8 | | 114:5-17 |
| 67:18 – 68:17 | | 118:20-119:11 |
| 72:1 – 2 | | 128:3-11 |
| 73:16 – 24 | | 134:9-135:9 |
| 74:3 – 82:7 | | 142:6-22 |
| 83:6 – 87:18 | | 148:17-149:1 |
| 88:4 – 92:6 | | |
| 92:19 – 93:24 | | |
| 94:1 – 96:25 | | |
| 97:10 – 16 | | |
| 98:2 – 24 | | |
| 100:8 – 13 | | |
| 105:10 – 106:12 | | |
| 106:14 – 109:22 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 110: 2 – 10 | | |
| 110: 22 – 111:4 | Incomplete hypothetical. Calls for speculation. | |
| 111:9 – 112:25 | Outside the scope of the designated topics. | |
| 113:5 – 21 | | |
| 114:19 – 117:18 | | |
| 117:21 – 118:18 | | |
| 119:22 – 125:9 | | |
| 126:3 – 128:2 | | |
| 130:5 – 131:7 | | |
| 131:15 – 134:8 | | |
| 136:22 – 24 | Calls for legal conclusion. Outside the scope of topics. Vague and ambiguous as to "sunk costs." | |
| 137:5 – 12 | Vague as to sunk costs, in addition to previous objections. | |
| 137:17 – 19 | | |
| 144:13 – 14 | "Same objections." | |
| 144:18 – 146:8 | | |
| 149:5 – 7 | "Same objections." | |
| 149:12 – 18 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 151:22 – 25 | Outside of the designated testimony. Calls for a legal conclusion. Asked and answered. | |
| 152:6 – 14 | Outside of the designated testimony. Calls for a legal conclusion. Asked and answered. | |
| 152:20 – 153:6 | "Form." | |
| 153:8 – 22 | | |
| 154:1 – 158:20 | | |
| 158:23 – 159:1 | Outside of the designated testimony. Calls for a legal conclusion. Lacks foundation. Asked and answered. | |
| 159:7 – 160:23 | | |
| 161:7 – 162:19 | Outside the scope of designated testimony and calls for a legal conclusion. | |
| 162:25 – 163:13 | Outside the scope of designated testimony. Calls for a legal conclusion. Asked and answered. | |

14

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 163:19 – 24 | | |
| Name of Witness: Raymond Hair (February 24, 2021) | | |
| 7:20 – 23 | | 59:22 – 60:9 |
| 22:16 – 23:4 | | 61:1 – 4 |
| 23:19 – 24:16 | | 86:13 - 25 |
| 28:2 – 29:3 | Form. Vague. | 87:8 – 12 |
| 33:8 – 21 | | 100:4 – 101:14 |
| 34:1 – 13 | | 107:12 – 16 |
| 37:2 – 20 | | 109:23 – 110:10 |
| 38:17 – 20 | | 152:6 – 7 |
| 44:13 – 23 | | 161:1 – 16 |
| 45:14 – 46:1 | | 162:13 – 21 |
| 46:24 – 48:22 | | 174:2 – 15 |
| 53:15 – 24 | Form. Vague. | 185:13 – 19 |
| 56:21 – 57:8 | | 186:3 - 6 |
| 57:10 – 14 | Calls for legal conclusion. | 199:12 – 23 |
| 57:17 – 18 | | 211:19 – 21 |
| 57:20 – 24 | Calls for legal conclusion. Misstates record. | 224:5 – 10 |
| 58:2 – 8 | Same objections. Calls for legal conclusion. | 225:20 – 24 |
| 58:11 – 15 | | |
| 58:17 – 18 | Vague. Calls for legal conclusion. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 58:21 – 59:3 | | |
| 59:6 – 21 | | |
| 60:13 – 14 | | |
| 60:16 – 17 | | |
| 60:19 – 25 | | |
| 61:17 – 62:10 | Form. | |
| 62:12 – 18 | Vague as to "lobbying" | |
| 62:21 – 63:4 | | |
| 63:6 – 64:1 | | |
| 65:20 – 24 | | |
| 66:3 – 6 | | |
| 66:16 – 67:6 | | |
| 69:13 – 15 | Calls for legal conclusion. Vague as to "fiduciary duties." | |
| 69:20 – 25 | | |
| 74:19 – 75:2 | Vague. | |
| 76:5 – 16 | | |
| 85:20 – 86:12 | | |
| 87:1 – 7 | | |
| 88:7 – 15 | | |
| 90:4 – 12 | | |
| 90:16 – 20 | | |
| 91:4 – 8 | | |

16

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 92:4 – 9 | Vague. | |
| 92:11 – 24 | | |
| 95:13 – 16 | Form. | |
| 95:18 – 20 | | |
| 96:2 – 5 | | |
| 102:1 – 2 | Form. Lacks foundations. | |
| 102:6 – 10 | | |
| 102:12 – 18 | | |
| 103:15 – 16 | Vague. | |
| 103:18 – 104:1 | | |
| 104:12 – 17 | | |
| 105:23 – 106:5 | | |
| 106:9 – 10 | Form. Calls for legal conclusion. Vague. | |
| 106:14 | | |
| 106:16 – 17 | | |
| 106:19 – 23 | | |
| 106:25 – 107:2 | Form. | |
| 107:4 – 10 | Same objections. | |
| 107:17 – 21 | | |
| 110:11 – 24 | Vague. | |
| 111:1 – 4 | | |
| 112:15 – 20 | | |
| 112:22 – 113:11 | Form. Vague. Calls for legal | |

17

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | conclusion. | |
| 113:22 | | |
| 114:11 – 13 | Same objections. Vague, lacks foundation, and calls for a legal conclusion. | |
| 114:16 – 19 | | |
| 114:21 – 25 | Form. Overbroad and vague. Lacks foundation. | |
| 115:6 – 117:19 | | |
| 124:8 – 128:21 | Vague as to "new performer." | |
| 128:24 | | |
| 129:2 – 4 | Same objection. | |
| 129:6 | | |
| 146:7 – 25 | Vague. | |
| 147:3 – 9 | Form. Lacks foundation. Vague. | |
| 147:12 – 14 | | |
| 147:16 – 20 | | |
| 148:12 – 149:25 | | |
| 150:5 – 24 | | |
| 151:2 – 4 | Form. Lacks foundation. Calls for speculation. | |
| 151:7 – 13 | Vague. | |

18

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 151:15 – 23 | Misstates testimony. | |
| 152:1 – 5 | Vague. | |
| 152:9 – 153:2 | Form. Lacks foundation and calls for speculation. | |
| 153:5 – 14 | Form. Vague. | |
| 153:16 – 20 | | |
| 155:8 – 12 | Form. Vague. | |
| 155:14 – 18 | | |
| 155:20 – 156:15 | Form. Vague. | |
| 156:17 – 20 | | |
| 156:22 – 158:13 | | |
| 158:15 – 160:25 | | |
| 161:17 – 162:1 | Form. Vague. Lacks foundation. | |
| 162:4 | | |
| 162:24 – 163:4 | | |
| 163:20 – 164:4 | Form. | |
| 164:7-19 | | |
| 164:21 – 165:21 | Form. Vague. | |
| 165:24 – 166:1 | | |
| 166:15 – 18 | Form. Vague. | |
| 166:24 | | |
| 167:2 – 6 | Form. Vague as to "audit" | |
| 167:11 – 24 | Form. Overbroad and vague. | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 168:2 – 11 | | |
| 168:13 – 169:17 | Form. Vague. Lacks foundation. | |
| 171:9 – 17 | | |
| 171:20 – 172:20 | | |
| 172:22 – 173:24 | | |
| 174:16 – 20 | Same objections. | |
| 174:22 – 175:3 | | |
| 175:5 – 9 | Form. Vague. Argumentative. | |
| 175:12 – 16 | | |
| 175:18 – 178:21 | Form. Vague and ambiguous as to "tax" and "actual cost." Argumentative. Lacks foundation. | |
| 179:3 – 25 | | |
| 180:4 | | |
| 180:7 – 12 | Lacks foundation. Misstates facts in record. | |
| 180:16 – 181:3 | Argumentative. | |
| 181:5 – 17 | Asked and answered. | |
| 181:20 – 182:1 | | |
| 182:6 – 11 | Form. Lacks foundation. | |
| 182:14 | | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 184:23 – 185:12 | | |
| 186:7 – 12 | Form. | |
| 186:14 -16 | | |
| 186:18 – 19 | | |
| 186:21 – 188:2 | Form. | |
| 189:23 – 190:25 | | |
| 191:6 – 24 | Argumentative. | |
| 192:1 – 4 | | |
| 192:18 – 193:3 | Form. Mischaracterizes testimony. | |
| 193:6 – 8 | | |
| 193:24 – 194:7 | | |
| 195:10 – 23 | Vague. Argumentative. | |
| 196:1 – 9 | Form. Lacks foundation. | |
| 196:12 – 197:15 | Form. Lacks foundation. | |
| 197:18 – 198:14 | Vague. Lacks foundation. | |
| 198:17 | | |
| 199: 1 – 11 | | |
| 199:24 – 200:25 | | |
| 205:2 – 12 | | |
| 207:7 – 13 | Form. Document speaks for itself. | |
| 207:16 – 24 | | |
| 209:4 – 15 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 210:12 – 15 | Overbroad. Lacks foundation. | |
| 210:18 | | |
| 210:20 – 22 | Same objections. | |
| 210:24 | | |
| 211:10 – 12 | Overbroad. | |
| 211:14 – 18 | Same objections. Overbroad and vague. | |
| 213:7 – 18 | | |
| 214:15 – 22 | | |
| 215:12 – 217:20 | | |
| 219:2 – 220:25 | | |
| 221:7 – 222:1 | | |
| 222:9 – 13 | | |
| 224:1 – 4 | Form. Asked and answered and vague. Lacks foundation. | |
| 224:11 - 15 | Same objections. Vague. | |
| 225:1 | Vague and mischaracterizes the testimony of those individuals. | |
| 225:6 – 7 | | |
| 225:9 – 19 | | |
| 227:14 – 228:16 | A-c Privileged | |
| 228:19 – 229:2 | Form. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 229:4 – 231:13 | | |
| 231:16 – 232:11 | Calls for a legal conclusion. Vague. Misstates testimony. | |
| Name of Witness: Raymond Hair (February 25, 2021) | | |
| 7:17 – 19 | | 64:25 – 65:3 |
| 8:11 -21 | | 66:15 – 20 |
| 12:2 – 9 | | 77:12 – 19 |
| 12:13 – 13:13 | | 98:6 – 7 |
| 13:15 – 15:13 | | |
| 16:3 – 17 | | |
| 25:11 – 27:17 | Form. | |
| 27:19 – 21 | | |
| 30:21 – 31:11 | | |
| 32:6 | | |
| 32:17 – 33:8 | | |
| 33:11 - 22 | | |
| 33:24 – 34:12 | Form. Misstates testimony. | |
| 40:3 – 23 | | |
| 45:10 – 14 | | |
| 45:19 – 48:20 | Form. | |
| 48:23 – 24 | "There was lengthy 30b6 testimony but another designee witness on the provision of data from the | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | union…and I don't think Mr. Hair was designated on that topic, although I don't have an objection to him answering based on his personal knowledge." | |
| 49:18 – 50:7 | | |
| 52:7 – 53:23 | Form. Calls for legal conclusion. | |
| 54:1 – 57:20 | | |
| 58:9 – 16 | | |
| 58:21 – 22 | Form. Vague. | |
| 58:24 – 59:10 | | |
| 59:13 – 22 | Form. Vague and overbroad. | |
| 59:25 – 60:8 | Form. Vague. Overbroad. | |
| 60:11 – 22 | | |
| 60:24 - 25 | Form. Vague as to "compensation." | |
| 61:3 – 62:7 | Vague and overbroad. | |
| 62:10 – 17 | Form. Vague and overbroad. | |
| 62:20 – 24 | Form. Vague and overbroad. | |
| 63:2 – 4 | | |
| 63:6 – 9 | Form. Vague and overbroad. | |
| 63:13 – 21 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 63:23 – 64:24 | Form. Calls for a legal conclusion. Overbroad. | |
| 65:5 – 11 | Form. Vague. Calls for a legal conclusion. | |
| 65:14 – 24 | Same objections. | |
| 66:1 – 7 | Same objections. | |
| 66:9 – 14 | Calls for a legal conclusion. Overbroad. | |
| 66:25 – 67:15 | | |
| 69:17 – 20 | Same objections. | |
| 69:22 – 24 | | |
| 70:5 – 17 | | |
| 71:4 – 6 | Overbroad as to "data." Vague. | |
| 71:10 – 22 | | |
| 71:24 – 72:9 | | |
| 72:19 – 74:9 | | |
| 74:20 – 22 | Same objections. Calls for a legal conclusion. | |
| 75:1 – 12 | | |
| 75:19 – 21 | Form. Overbroad and vague. | |
| 75:24 | | |
| 76:6 – 77:11 | | |
| 77:20 – 23 | Same objection. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 77:25 | | |
| 78:5 – 10 | | |
| 78:12 – 79:11 | Form. Calls for a legal conclusion. | |
| 79:14 | | |
| 82:22 – 24 | Same objections. Calls for a legal conclusion. Lacks foundation. | |
| 83:4 – 6 | Same objections. Calls for a legal conclusion. Lacks foundation. | |
| 83:9 – 10 | | |
| 83:12 – 20 | Outside the scope. Calls for a legal conclusion. Lacks foundation. | |
| 84:3 – 15 | Form. Lacks foundation and calls for a legal conclusion. | |
| 84:18 – 85:7 | | |
| 87:3 – 12 | | |
| 87:14 – 20 | | |
| 87:25 – 88:4 | Form. Calls for a legal conclusion. | |
| 88:7 | | |
| 90:4 – 22 | Vague. Calls for speculation. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | Calls for a legal conclusion. | |
| 91:22 – 92:5 | | |
| 96:19 – 97:14 | Form. Vague. | |
| 97:21 – 98:3 | | |
| 98:8 – 99:25 | | |
| Name of Witness: Jon Joyce (August 27, 2019) | | |
| 12:3 – 13 | | 22:1-23 |
| 14:12 – 16 | | 23:9-17 |
| 23:18 – 29:25 | | 56:12-19 |
| 30:21 – 31:19 | | 57:2-9 |
| 32:3 – 34:25 | | 57:18-58:24 |
| 35:4 – 5 | | 144:19-145:6 |
| 35:9 – 36:13 | | 146:15-24 |
| 36:17 – 37:6 | | 154:17-18 |
| 36:22 – 42:18 | | |
| 43:5 – 44:25 | | |
| 45:3 – 46:16 | | |
| 51:12 – 54:18 | | |
| 61:21 – 62:12 | | |
| 62:24 – 63:11 | | |
| 68:17 – 69:21 | | |
| 71:6 – 74:4 | | |
| 76:11 – 77:2 | | |
| 83:16 – 85:25 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 86:6 – 87:17 | | |
| 88:1 – 10 | | |
| 88:24 – 89:3 | | |
| 89:6 – 89:23 | | |
| 140:1 – 8 | | |
| 140:16 – 141:19 | | |
| 141:22 – 142:8 | | |
| 142:21 – 144:18 | | |
| 145:8 – 146:14 | | |
| 147:12 – 148:8 | | |
| 148:12 – 149:18 | | |
| 149:20 - 23 | | |
| 150:3 - 13 | | |
| 150:20 – 151:25 | | |
| 152:4 – 14 | | |
| 152:21 – 154:15 | | |
| 155:2 – 19 | | |
| 155:25 – 158:14 | | |
| 158:20 – 159:18 | | |
| 160:7 – 163:20 | | |
| 163:23 – 164:11 | | |
| 164:13 – 22 | | |
| 175:2 – 7 | | |
| 178:20 – 21 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 179:3 – 180:12 | | |
| 189:7 – 190:18 | | |
| 194:14 – 198:15 | | |
| 234:25 – 235:3 | | |
| 239:7 – 240:9 | | |
| 246:4 – 247:6 | | |
| 284:5 – 286:15 | | |
| 289:21 – 292:24 | | |
| 293:1 – 294:25 | | |
| 296:8 – 11 | | |
| 299:8 – 300:22 | | |
| 301:2 – 11 | | |
| 317:24 – 320:9 | | |
| 320:20 – 321:14 | | |
| 338:2 – 7 | | |
| 338:15 – 339:13 | | |
| 339:17 – 19 | | |
| Name of Witness: Jon Joyce (September 22, 2020) | | |
| 8:20 – 22 | | 23:16-22 |
| 11:18 – 22 | | 24:18-20 |
| 17:21 – 18:20 | | 33:12-34:2 |
| 19:9 – 20:8 | | 36:19-20 |
| 21:14 – 25 | | 36:24-37:1 |
| 22:5 – 23:1 | | 41:1-10 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 23:8 – 12 | | 42:9-22 |
| 23:23 – 24 | | 45:18-46:7 |
| 24:1 – 17 | | 50:22-51:6 |
| 24:23 – 25:14 | | 90:9-17 |
| 25:18 – 26:5 | | 94:12-95:2 |
| 26:13 – 27:7 | | |
| 27:22 – 28:11 | | |
| 28:20 – 25 | | |
| 29:6 – 11 | | |
| 30:17 – 31:9 | | |
| 31:17 – 32:2 | | |
| 32:7 – 16 | | |
| 34:4 – 36:18 | | |
| 37:10 – 18 | | |
| 38:22 – 40:25 | | |
| 41:11 – 24 | | |
| 42:2 – 8 | | |
| 43:2 – 13 | | |
| 44:8 – 45:17 | | |
| 46:13 – 47:9 | | |
| 47:16 – 49:8 | | |
| 53:11 – 54:2 | | |
| 55:2 – 16 | | |
| 57:17 – 25 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 63:4 – 64:24 | | |
| 69:18 – 71:14 | | |
| 72:14 – 74:11 | | |
| 74:16 – 75:3 | | |
| 75:5 – 8 | | |
| 75:10 – 76:25 | | |
| 77:11 – 78:6 | | |
| 79:23 – 80:7 | | |
| 80:23 – 81:18 | | |
| 83:2 – 84:3 | | |
| 84:5 – 8 | | |
| 86:2 – 87:8 | | |
| 87:11 – 24 | | |
| 88:19 – 22 | | |
| 88:24 – 89:24 | | |
| 90:2 – 8 | | |
| 92:2 – 20 | | |
| 92:22 – 94:11 | | |
| 95:15 – 19 | | |
| 95:25 – 96:2 | Argumentative | |
| 96:4 – 16 | | |
| 96:20 – 25 | | |
| 97:8 – 12 | | |
| 97:14 – 24 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 98:1 – 18 | | |
| 99:9 – 23 | | |
| Name of Witness: Jennifer LeBlanc (July 23, 2020) – **JOINT DESIGNATION** | | |
| 6:16 – 20 | | 26:5-28:7 |
| 21:14 – 25:4 | | 30:9-22 |
| 25:11 – 26:4 | | 33:18 |
| 28:8 – 29:2 | | 33:25-34:4 |
| 29:9 – 22 | | 34:16-19 |
| 30:2 – 8 | | 39:21-41:17 |
| 32:1 – 33:12 | | 43:17-44:6 |
| 33:17 | | 44:11-24 |
| 33:20 21 | | 45:16-18 |
| 35:8 – 24 | | 46:4-6 |
| 36:2 – 15 | | 59:25-60:5 |
| 42:22 – 23 | | 63:17-64:2 |
| 43:4 – 8 | | 64:9-65:5 |
| 47:16 – 49:15 | | 69:20 |
| 49:17 – 50:18 | | 81:5-9 |
| 50:22 – 24 | | 81:11-12 |
| 51:1 – 52:16 | | 98:12-99:4 |
| 52:21 – 56:19 | | 99:7 |
| 56:23 – 57:25 | | 99:9-11 |
| 58:3 – 21 | | 100:1-2 |
| 58:23 – 59:4 | | 100:17-20 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 59:7 – 9 | | 100:24-101:5 |
| 59:13 – 16 | | 101:9-22 |
| 61:3 – 17 | | 102:3 |
| 62:1 – 2 | | 102:6-103:5 |
| 62:8 – 63:2 | | 103:10-13 |
| 65:6 – 20 | | 103:16-104:11 |
| 66:5 – 19 | | 104:21-108:6 |
| 67:5 – 8 | | 108:21-109:21 |
| 67:10 – 68:6 | | 110:1-111:2 |
| 68:10 – 21 | Improper lay opinion. Relevance. | 111:21-112:14 |
| 68:24 – 69:13 | | 114:17-115:2 |
| 69:21 – 24 | | 115:22-116:1 |
| 70:1 – 71:23 | Hearsay. Hearsay within hearsay. Lack of foundation and speculation as to Ms. Taub's view of AFM's position. Ms. Taub's lay opinion is irrelevant and inadmissible. | 116:20-117:8 |
| 73:10 – 74:8 | | 126:1-21 |
| 76:23 – 77:1 | | 140:13-20 |
| 77:13 – 16 | | 142:3-144:12 |
| 77:19 – 79:8 | | 151:4-18 |

33

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 79:12 – 81:2 | | |
| 81:14 – 85:24 | | |
| 92:22 – 93:15 | | |
| 93:19 – 94:13 | | |
| 94:16 – 17 | | |
| 122:1 – 3 | | |
| 122:6 – 21 | | |
| 122: 25 – 123:4 | | |
| 129:5 – 130:3 | | |
| 145:16 – 21 | | |
| 145:23 – 24 | | |
| 146:1 – 25 | | |
| 147:8 – 11 | | |
| 147:14 – 23 | | |
| 147:25 – 148:3 | | |
| 151:21 – 23 | | |
| 152:2 – 153:13 | Hearsay. Hearsay within hearsay. Lack of foundation and speculation as to Ms. Taub's view of AFM's position. Ms. Taub's lay opinion is irrelevant and inadmissible. | |
| 153:16 | | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 154:2 – 12 | | |
| 154:17 – 19 | | |
| 154:22 – 155:3 | | |
| 155:7 – 9 | | |
| 155:12 – 14 | | |
| 155:16 – 17 | | |
| 155:20 – 24 | | |
| 156:5 – 6 | Lay opinion. Relevance. | |
| 156:9 – 13 | | |
| 156:16 – 20 | | |
| 156:22 – 23 | | |
| Name of Witness: David Nolte (April 27, 2021) (Defendant's Expert) | | |
| 6:15 – 19 | | |
| 34:20 – 35:11 | | |
| 44:2 – 21 | | |
| 45:5 – 50:19 | | |
| 51:3 – 52:10 | | |
| 52:12 – 21 | | |
| 55:19 – 21 | | |
| 55:23 | | |
| 56:8 – 57:18 | | |
| 57:20 – 59:18 | | |
| 59:20 – 64:4 | | |
| 64:18 – 66:22 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 66:25 – 68:14 | | |
| 68:25 – 74:14 | | |
| 76:17 – 20 | | |
| 78:3 – 15 | | |
| 79:22 – 80:2 | | |
| 81:3 – 82:3 | | |
| 82:5 – 11 | | |
| 82:13 – 83:6 | | |
| 83:10 – 14 | | |
| 83:16 – 17 | | |
| 83:20 – 23 | | |
| 83:25 – 84:1 | | |
| 84:3 – 8 | | |
| 84:10 – 15 | | |
| 84:19 – 20 | | |
| 84:22 – 87:12 | | |
| 87:24 – 88:25 | | |
| 89:10 – 15 | | |
| 89:23 – 90:5 | | |
| 90:23 – 91:1 | | |
| 91:3 | | |
| 92:21 – 93:11 | | |
| 93:13 – 22 | | |
| 95:15 – 17 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
| --- | --- | --- |
| 98:23 – 99:19 | | |
| 99:25 – 100:6 | | |
| 100:24 – 101:17 | | |
| 102:9 – 11 | | |
| 102:13 – 19 | | |
| 102:22 – 103:10 | | |
| 103:13 – 104:2 | | |
| 104:9 – 18 | | |
| 104:23 – 105:22 | | |
| 106:1 – 14 | | |
| 106:17 – 107:6 | | |
| 107:8 – 110:3 | | |
| 110:5 – 115:25 | | |
| 116:6 – 117:4 | | |
| 117:16 – 17 | | |
| 117:19 – 20 | | |
| 117:22 – 118:19 | | |
| 118:22 – 119:7 | | |
| 119:20 – 121:8 | | |
| 122:15 – 123:21 | | |
| 124:18 – 126:11 | | |
| 128:1 – 132:12 | | |
| 133:10 – 135:13 | | |
| 135:15 – 136:21 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 137:4 – 142:22 | | |
| 144:25 – 145:24 | | |
| 146:8 – 13 | | |
| 146:25 – 151:18 | | |
| 152:9 – 153:13 | | |
| 154:1 – 2 | | |
| 154:4 – 7 | | |
| 154:10 – 19 | | |
| 155:3 – 10 | | |
| 156:1 – 2 | | |
| 156:4 – 14 | | |
| 156:16 – 157:20 | | |
| 157:22 – 25 | | |
| 158:3 – 14 | | |
| 158:16 – 159:6 | | |
| 159:9 – 160:5 | | |
| 160:9 – 19 | | |
| 160:21 – 161:4 | | |
| 161:7 – 164:11 | | |
| 165:7 – 12 | | |
| 165:24 – 175:21 | | |
| 175:23 – 176:16 | | |
| 177:18 – 180:9 | | |
| 183:1 – 187:14 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 187:23 – 25 | | |
| 188:3 – 21 | | |
| 188:23 – 189:21 | | |
| 192:19 – 193:9 | | |
| 194:24 – 25 | | |
| 195:6 – 7 | | |
| 195:11 – 22 | | |
| 195:25 – 196:6 | | |
| 196:9 – 18 | | |
| 197:5 – 7 | | |
| 197:9 – 11 | | |
| 197:13 – 21 | | |
| 198:7 – 10 | | |
| 198:14 – 200:7 | | |
| 202:8 – 203:6 | | |
| 203:9 – 204:16 | | |
| 205:2 – 12 | | |
| 208:3 – 11 | | |
| 208:13 – 20 | | |
| 208:22 – 209:22 | | |
| 209:24 – 210:1 | | |
| 210:9 – 23 | | |
| 212:1 – 214:6 | | |
| 214:8 – 217:25 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 218:19 – 219:16 | | |
| 219:19 – 220:9 | | |
| 220:11 – 12 | | |
| 220:14 – 221:1 | | |
| 221:3 – 225:15 | | |
| 225:19 – 23 | | |
| 225:25 – 226:2 | | |
| 226:5 – 11 | | |
| 226:14 – 227:3 | | |
| 227:13 – 229:9 | | |
| 229:14 – 230:2 | | |
| Name of Witness: John Painting (October 29, 2020) | | |
| 6:16 - 19 | | 44:7-19 |
| 13:16 – 20 | | 50:8-17 |
| 14:4 – 17 | | 59:25-60:11 |
| 15:6 – 16:24 | | 94:4-10 |
| 17:4 – 9 | | |
| 17:15 – 19:15 | "Database" is vague and ambiguous "and that's going to hold true for each of the subsequent references to the term database in each of the subsequent topics as well." | |
| 19:22 – 35:3 | | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 44:4 – 6 | | |
| 44:20 – 46:17 | | |
| 46:24 – 47:1 | Vague as to "information in paragraph 1." | |
| 47:4 – 48:25 | | |
| 49:2 – 22 | Outside the scope of designated topics. | |
| 50:2 – 6 | | |
| 50:18 – 51:23 | | |
| 52:12 – 53:22 | | |
| 54:14 – 21 | | |
| 54:23 – 57:19 | | |
| 58:5 – 59:24 | | |
| 60:23 – 61:11 | | |
| 61:19 – 65:20 | | |
| 66:11 -13 | Vague as to "this amount of time" | |
| 66:16 – 25 | | |
| 67:3 – 69:19 | Asked and answered. | |
| 69:21 – 23 | | |
| 70:14 – 71:5 | | |
| 71:7 – 8 | Mischaracterizes testimony. | |
| 71:11 – 12 | | |
| 71:14 – 72:10 | Outside the scope of | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | designated testimony. | |
| 72:13 – 16 | | |
| 72:20 – 73:15 | | |
| 75:3 – 76:23 | | |
| 80:2 – 81:22 | | |
| 81:24 – 82:3 | Overbroad. | |
| 82:5 – 24 | | |
| 83:2 – 12 | Mischaracterizes testimony. | |
| 83:15 – 17 | | |
| 83:19 – 21 | Outside the scope of designated testimony. Vague. | |
| 83:24 – 84:5 | | |
| 84:9 – 15 | Vague as to "involved in that process." | |
| 84:23 – 86:16 | "Vague as to 'disproportionate.' Mischaracterizes the witness' testimony with respect to the 15 to 20 percent figure." | |
| 86:21 – 89:18 | Vague as to "other locals" | |
| 89:21 – 90:15 | "Vague as to number of requests. Vague as to what a request is." | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 90:19 – 92:2 | Vague as to "requests" | |
| 92:5 – 93:21 | Asked and answered. Calls for speculation. | |
| 93:24 – 94:3 | | |
| 94:12 – 13 | Vague as to "requests." | |
| 94:16 – 99:15 | Vague as to "covered by the AFM" | |
| 99:18 – 100:5 | | |
| 101:12 - 15 | Vague as to "requests" | |
| 101:18 – 104:17 | Vague. Overbroad. | |
| 104:19 – 105:12 | Vague. Asked and answered. Calls for speculation. | |
| 105:15 – 109:25 | | |
| 111:5 – 15 | Vague. | |
| 111:17 – 113:4 | | |
| 113:8 – 114:8 | Mischaracterizes the witness' testimony. | |
| 114:11 – 20 | Mischaracterizes the witness' testimony. | |
| 114:23 – 115:15 | | |
| 115:17 – 118:18 | Outside the scope of designated testimony. | |
| 118:21 – 120:18 | Vague as to "database" | |
| 120:22 – 121:4 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
| --- | --- | --- |
| 123:4 – 7 | Outside the scope of designated testimony. Calls for a legal opinion. Vague and ambiguous. Asked and answered. | |
| 123:11 - 24 | | |
| 124:2 – 4 | Outside the scope of designated testimony. Vague and ambiguous. | |
| 124:7 | | |
| 124:9 -10 | Outside the scope of designated testimony. Vague and ambiguous. | |
| 124:13 | | |
| 124:15 – 126:24 | | |
| 127:1 | Vague. | |
| 127:3 | | |
| 127:5 – 6 | Vague. | |
| 127:8 – 10 | | |
| 127:12 – 16 | Vague. Outside the scope of designated testimony. | |
| 127:19 – 128:2 | | |
| 129:23 – 24 | | |
| 130:2 – 4 | Vague. Ambiguous and | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | argumentative as to "reasonable services." Outside the scope of the designated testimony. Calls for expert testimony. Calls for a legal opinion. | |
| 130:9 – 23 | | |
| 131:3 – 10 | Vague and ambiguous and argumentative as to "reasonable cost." Outside the scope of the designated testimony. Calls for expert testimony. Calls for a legal opinion. Asked and answered. | |
| 131:15 – 18 | | |
| 131:20 – 23 | Outside the scope of designated testimony. Vague and ambiguous. Asked and answered. | |
| 132: 2 – 24 | | |
| 133:2 – 134:8 | Vague. | |
| 134:10 – 19 | | |
| 134:22 – 135:2 | Outside the scope of | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
|  | designated testimony. Asked and answered. |  |
| 135:5 – 22 | Outside the scope of designated testimony. Asked and answered. Vague and ambiguous. |  |
| 136:1 – 14 | Vague and ambiguous as to "the work." Outside the scope of designated testimony. Vague and ambiguous. Asked and answered. |  |
| 136:19 – 137:7 |  |  |
| 137:10 – 12 | Asked and answered. |  |
| 137:14 – 24 | Vague and ambiguous as to "reasonable cost of the work performed." Outside the scope of designated testimony. Calls for legal opinion. Calls for expert testimony. Asked and answered, bordering on harassing. |  |
| 138: 5 – 16 |  |  |
| 139:15 – 17 | Vague and ambiguous as to |  |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | the "amount of work performed." Calls for a legal opinion. Calls for expert testimony. Outside the scope of designated testimony. Asked and answered. | |
| 139:23 – 140:1 | Asked and answered. Harassing the witness. | |
| 140:4 – 5 | | |
| 140:7 – 10 | Vague and ambiguous as to "reasonable costs." Argumentative as to reasonable cost. Asked and answered. Outside the scope of designated testimony. Calls for a legal opinion. Calls for expert testimony. | |
| 140:16 – 23 | Outside the scope of designated testimony. Vague and ambiguous as to "reasonable value." Calls for a legal opinion. Calls for expert testimony. Asked and answered. Harassing. | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 141:4 – 6 | | |
| 141:21 – 142:4 | Outside the scope of designated testimony. Calls for legal opinion. Calls for expert testimony. Vague and ambiguous. Asked and answered. Harassing. | |
| 142:9 – 10 | | |
| 142:21 – 144:25 | | |
| Name of Witness: Julie Sandell * subject to additional designations after 6/29/21 deposition | | |
| 7:21 – 23 | | 18:6 – 24 |
| 19:1 – 22 | Form. Vague. | 39:23 – 41:7 |
| 20:1 – 21 | Vague. | 51:12 – 52:4 |
| 20:24 – 21:16 | Form. Vague. | 65:13 – 66:24 |
| 33:19 – 35:17 | | |
| 36:3 – 39:22 | Form. Vague. | |
| 52:6 – 53:25 | | |
| 70:21 – 72:18 | Overbroad. Vague. | |
| Name of Witness: Stefanie Taub (October 20, 2020) | | |
| 6:10 – 14 | | 19:9 – 13 |
| 18:13 – 19:7 | | 54:12 – 23 |
| 19:14 – 20:15 | | 109:23 – 25 |
| 21:13 – 24 | Overbroad. | 142:4 – 143:13 |

48

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 22:3 – 4 | | |
| 24:17 – 26:11 | | |
| 38:15 – 39:2 | Vague. | |
| 39:4 – 40:19 | Overbroad. Vague. | |
| 40:22 – 43:8 | | |
| 43:12 – 44:21 | Form. | |
| 44:22 – 45:24 | Form. Lacks foundation. | |
| 46:2 – 47:20 | Overbroad. Vague. | |
| 47:23 – 24 | | |
| 48:4 – 7 | Overbroad. | |
| 48:10 | | |
| 48:13 – 24 | | |
| 49:2 – 15 | Lacks foundation. Overbroad. | |
| 49:18 – 50:25 | Lacks foundation. Overbroad. | |
| 51:4 – 52:22 | Lacks foundation. Overbroad. | |
| 52:25 – 53:24 | | |
| 55:13 – 61:25 | | |
| 65:4  - 66:10 | Form. Misstates testimony. | |
| 66:13 – 70:16 | | |
| 72:4 – 74:2 | Lacks foundation. Overbroad. | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 74:25 – 75:16 | Lacks foundation. Overbroad. | |
| 75:18 – 24 | | |
| 76:1 – 10 | Lacks foundation. Overbroad. | |
| 76:13 – 18 | Lacks foundation. Overbroad. | |
| 76:21 – 77:20 | Overbroad. Vague. | |
| 77:23 – 24 | | |
| 78:1 – 81:1 | Overbroad. Vague. | |
| 81:5 – 82:4 | | |
| 85:3 – 4 | | |
| 85:7 – 87:2 | Misstates testimony. Vague. | |
| 87:5 – 11 | Overbroad. Vague. | |
| 87:15 – 88:3 | Lacks foundation. Overbroad. Vague. | |
| 88:6 – 15 | | |
| 89:10 – 17 | Asked and answered. | |
| 89:20 – 93:8 | Form. Misstates testimony. | |
| 93:12 – 95:12 | Lacks foundation. Overbroad. Vague. | |
| 95:15 - 97:11 | Ambiguous. Vague. | |
| 97:14 – 98:5 | Overbroad. Vague. | |
| 98:8 – 99:16 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 100:18 – 103:7 | | |
| 103:9 – 106:24 | | |
| 107:10 – 109:22 | | |
| 116:9 – 119:12 | | |
| 128:10 – 19 | Overbroad. Vague. | |
| 128:22 – 130:5 | | |
| 131:5 – 16 | Form. Vague. | |
| 131:20 – 132:6 | Argumentative. Asked and answered. | |
| 132:9 – 133:2 | Lacks foundation. Vague. | |
| 133:6 – 15 | Lacks foundation. Vague. | |
| 133:18 – 134:1 | Misstates testimony. Vague. | |
| 134:4 – 19 | Overbroad. Vague. | |
| 134:22 – 135:7 | Vague. | |
| 135:11 – 17 | Vague. | |
| 135:20 – 24 | | |
| 136:2 – 9 | Vague. | |
| 136:13 – 137:15 | | |
| 137:20 – 138:9 | Form. Vague. | |
| 138:12 – 139:23 | Lacks foundation. Vague. | |
| 140:1 – 12 | Argumentative. Asked and answered. | |
| 140:15 – 141:1 | Overbroad. Vague. | |
| 141:4 – 14 | Vague. | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 141:16 – 22 | | |
| 144:10 – 148:7 | Argumentative. Lacks foundation. Vague. | |
| 148:10 – 20 | Calls for speculation. | |
| 148:23 – 149:12 | Misstates testimony. Vague. | |
| 149:15 – 150:18 | Argumentative. Form. Misstates testimony. Vague. | |
| 150:22 – 152:6 | Form. Vague. | |
| 152:9 – 153:24 | | |
| 154:1 – 6 | Misstates testimony. | |
| 154:9 – 155:23 | Lacks foundation. Vague. | |
| 156:1 | | |
| 156:21 – 23 | Vague. | |
| 156:25 – 157:8 | | |
| 157:11 – 14 | Vague. | |
| 157:17 | Vague. | |
| 157:19 – 21 | | |
| 157:23 - 24 | | |
| 158:1 – 12 | Form. | |
| 158:16 – 161:2 | Vague. | |
| 161:4 – 163:4 | Misstates testimony. Vague. | |
| 163:7 – 23 | Asked and answered. | |
| 164:1 – 11 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 165:23 – 166:11 | Form. Vague. | |
| 166:14 – 167:19 | Calls for speculation. Form. Vague. | |
| 167:22 – 168:18 | Vague. | |
| 171:1 – 173:5 | Form. Lacks foundation. | |
| 173:8 – 175:12 | Form. Vague. | |
| 175:15 - 25 | | |
| 176:2 - 16 | | |
| 176:24 – 177:23 | | |
| 178:1 – 179:15 | | |
| 182:14 – 16 | Calls for speculation. Form. Lacks foundation. Vague. | |
| 182:18 – 183:2 | Vague. | |
| 183:4 – 187:7 | Form. | |
| 187:11 - 19 | Asked and answered. Misstates testimony. | |
| 187:23 – 24 | | |
| 188: 2 – 4 | Form. Lacks foundation. Vague. | |
| 188:7 – 15 | | |
| 188:25 – 189:7 | Lacks foundation. | |
| 189:10 – 191:4 | Form. | |
| 191:8 – 192:3 | Form. | |
| 192:5 – 6 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 192:8 – 14 | | |
| 193:7 – 12 | Calls for a legal conclusion. Form. Lacks foundation. Vague. | |
| 193:16 – 23 | | |
| 193:25 – 194:2 | Calls for a legal conclusion. Document speaks for itself. Lacks foundation. | |
| 194:7 – 25 | | |
| Name of Witness: Stefanie Taub (January 20, 2021) | | |
| 12:1 – 3 | | 29: 14 – 20 |
| 23:16 – 25:20 | Overbroad. Vague. | 47:5 – 13 |
| 26:2 – 13 | Vague. | 56:3 |
| 26:15 – 27:18 | Assumes facts not in evidence. Lacks foundation. | 68:16 – 69:14 |
| 27:22 – 28:1 | | 80:23 – 81:8 |
| 28:3 – 9 | Document speaks for itself. Lacks foundation. | 127:4 –7 |
| 29:21 – 32:13 | Calls for a legal. conclusion. Vague. | 130:3 – 13 |
| 32:17 – 33:2 | | 131:3 – 4 |
| 33:4 – 22 | | 143:2 – 6 |
| 34:20 – 37:6 | Vague. | 172:21 – 173:2 |
| 40:10 – 41:8 | Vague. | 173:6 – 12 |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 41:11 - 16 | Argumentative. Vague. | 183:16 – 184:6 |
| 41:19 – 42:5 | Vague. | 188:19 – 189:9 |
| 42:7 – 43:20 | Argumentative. Overbroad. | 219:23 – 220:17 |
| 43:23 – 44:1 | | |
| 44:3 – 4 | Vague. | |
| 44:9 – 23 | Argumentative. | |
| 44:25 – 45:6 | Argumentative. Overbroad. | |
| 45:9 – 46:3 | Overbroad. Vague. | |
| 46:6 – 47:4 | | |
| 47:10 – 12 | | |
| 47:15 – 48:24 | Vague. Overbroad. | |
| 49:2 – 50:7 | Argumentative. | |
| 50:9 – 16 | Argumentative. | |
| 50:19 – 51:2 | Calls for legal conclusion. Document speaks for itself. | |
| 51:5 – 8 | Calls for legal conclusion. Document speaks for itself. | |
| 51:10 – 52:1 | Vague. | |
| 52:3 – 9 | Argumentative. Vague. | |
| 52:13 – 53:5 | Overbroad. | |
| 53:7 – 54:2 | | |
| 54:20 – 55:2 | | |
| 55:4 | Lacks foundation. | |
| 55:7 – 11 | | |

55

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 55:19 – 21 | Form. Lacks foundation. Vague. | |
| 55:24 – 56:1 | | |
| 56:4 – 59:5 | Calls for speculation. Overbroad. Vague. | |
| 59:9 – 17 | Misstates the document. | |
| 59:20 – 60:17 | Argumentative. Overbroad. Vague. | |
| 60:20 – 62:22 | Argumentative. | |
| 62:24 | | |
| 63:3 – 65:16 | Argumentative. Incomplete hypothetical. | |
| 65:19 – 66:21 | Argumentative. Assumes facts not in record. Incomplete hypothetical. | |
| 66:24 – 67:15 | Calls for legal conclusion. Outside scope of topics. Vague. | |
| 67:20 – 68:1 | Calls for legal conclusion. Outside scope of topics. Vague. | |
| 68:3 – 15 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 69:18 – 21 | Assumes fact not on the record. Calls for legal conclusion. Outside scope of topics. Vague. | |
| 69:24 – 70:2 | | |
| 70:4 – 22 | Vague. | |
| 70:25 – 71:5 | Overbroad. Vague. | |
| 71:7 – 16 | Calls for legal conclusion. Lacks foundation. | |
| 71:19 – 72:5 | Overbroad. Vague. | |
| 72:9 – 20 | Mischaracterizes prior testimony. | |
| 72:23 – 73:6 | Asked and answered. | |
| 73:9 – 15 | Overbroad. Vague. | |
| 73:24 – 75:10 | Overbroad. Vague. | |
| 75:11 – 17 | Lacks foundation. Overbroad. Vague. | |
| 75:20 – 24 | Lacks foundation. Overbroad. | |
| 76:2 – 8 | Lacks foundation. Overbroad. Vague. | |
| 76:11 – 17 | Lacks foundation. Overbroad. Vague. | |
| 76:19 – 25 | Lacks foundation. Overbroad. | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | Vague. | |
| 77:2 – 11 | Overbroad. | |
| 77:13 – 78:4 | Overbroad. Vague. | |
| 78:6 – 8 | Lacks foundation. Overbroad. Vague. | |
| 78:11 – 15 | Lacks foundation. Overbroad. Vague. | |
| 78:18 – 22 | Lacks foundation. Overbroad. Vague. | |
| 78:25 – 79:5 | | |
| 79:8 – 25 | | |
| 81:10 – 12 | Lacks foundation. Overbroad. Vague. | |
| 81:15 – 82:4 | Lacks foundation. Overbroad. Vague. | |
| 82:6 | | |
| 82:8 - 11 | Vague. | |
| 82:13 – 14 | | |
| 87:7 – 9 | | |
| 87:13 – 15 | | |
| 89:3 – 12 | | |
| 89:14 – 90:12 | Lacks foundation. | |
| 90:14 – 23 | Form. | |
| 90:25 – 91:18 | Lacks foundation. Misstates | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | document. | |
| 91:22 – 25 | | |
| 92:2 – 9 | Calls for speculation. Lacks foundation. Misstates document. | |
| 92:12 – 20 | Calls for speculation. Lacks foundation. Misstates document. | |
| 92:22 – 93:8 | Lacks foundation. Misstates document. | |
| 93:11 – 23 | Argumentative. Document speaks for itself. | |
| 94:1 – 20 | | |
| 94:23 – 95:13 | | |
| 95:16 – 96:2 | | |
| 96:5 – 17 | | |
| 96:19 – 97:4 | | |
| 97:6 – 13 | | |
| 97:16 – 98:12 | | |
| 99:5 – 100:3 | Document speaks for itself. | |
| 100:6 – 14 | Vague as to time. | |
| 100:16 – 101:2 | Argumentative. Misstates testimony. | |
| 101:5 – 13 | Asked and answered. | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 101:16 – 102:4 | Incomplete hypothetical. Lacks foundation. | |
| 102:8 – 9 | Incomplete hypothetical. Lacks foundation. | |
| 102:16 – 104:8 | Asked and answered. Vague. | |
| 104:11 | | |
| 104:13 – 17 | Vague. | |
| 104:20 – 105:7 | Calls for speculation. Vague. | |
| 105:10 – 16 | Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 105:20 – 25 | Overbroad. Vague. | |
| 106:3 – 10 | Argumentative. Document speaks for itself. | |
| 106:14 – 107:10 | Overbroad. Vague. | |
| 107:12 – 24 | | |
| 108:1 | Argumentative. | |
| 108:4 – 9 | Form. | |
| 108:11 – 23 | Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 109:1 – 4 | Calls for speculation. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| | Incomplete hypothetical. Lacks foundation. | |
| 109:6 – 12 | Asked and answered. | |
| 109:15 – 18 | Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 109:22 – 110:16 | Argumentative. | |
| 110:18 – 19 | | |
| 110:21 – 111:1 | Argumentative. | |
| 111:3 – 4 | | |
| 111:7 – 9 | Beyond scope of subpoena notice. Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 111:14 – 112:6 | Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 112:11 – 113:3 | Calls for speculation. Incomplete hypothetical. Lacks foundation. | |
| 113:7 | | |
| 113:16 – 17 | | |
| 118:20 – 22 | Vague. | |
| 118:24 | | |

NOTICE OF LODGING OF PLAINTIFF'S
DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 119:1 – 119:24 | Vague. | |
| 120:1 – 4 | Lacks foundation. | |
| 120:6 – 16 | Lacks foundation. Vague. | |
| 120:19 – 121:19 | Vague. | |
| 121:21 – 122:11 | Overbroad. Vague. | |
| 122:16 – 123:4 | Misstates facts. Vague. | |
| 123:8 – 17 | Vague. | |
| 123:8 – 17 | Misstates testimony. Vague. | |
| 123:19 – 125:10 | | |
| 125:13 – 19 | Overbroad. Vague. | |
| 125:21 – 126:2 | | |
| 126:4 – 8 | Misstates testimony. | |
| 126:10 – 14 | | |
| 126:17 – 21 | | |
| 126:25 – 127:1 | | |
| 127:11 – 24 | | |
| 128:20 – 130:2 | | |
| 130:15 – 20 | | |
| 130:22 – 23 | | |
| 130:25 - 131:2 | | |
| 131:5 – 6 | Overbroad. Vague. | |
| 131:8 – 134:7 | Lacks foundation. Overbroad. Vague. | |
| 134:9 – 16 | | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 134:18 – 19 | | |
| 134:22 – 25 | | |
| 135:2 – 20 | | |
| 136:11 – 137:2 | | |
| 137:21 – 138:3 | | |
| 144:3 – 25 | | |
| 145:2 | Calls for legal conclusion. | |
| 145:8 – 146:15 | | |
| 146:19 | Calls for legal conclusion. Vague. | |
| 146:21 – 23 | | |
| 147:1 – 23 | | |
| 148:1 | | |
| 148:8 – 149:25 | Calls for legal conclusion. Vague. | |
| 150:2 – 151:2 | Overbroad. Vague. | |
| 151:5 – 11 | | |
| 151:14 – 15 | Lacks foundation. Vague. | |
| 151:17 – 152:24 | Vague. | |
| 153:4 – 154:22 | | |
| 154:24 – 155:1 | Overbroad. | |
| 155:3 – 22 | Asked and answered. | |
| 155:25 – 157:14 | | |
| 157:21 – 25 | Vague. | |

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 158:2 – 11 | Overbroad. Vague. | |
| 158:13 – 16 | | |
| 158:18 – 20 | Vague. | |
| 158:22 – 159:5 | | |
| 159:7 – 160:7 | | |
| 160:23 – 161:12 | Vague. | |
| 162:5 – 6 | | |
| 162:8 – 164:24 | | |
| 165:3 – 4 | Lacks foundation. Outside scope of designated topics. Vague. | |
| 165:6 – 166:18 | | |
| 166:22 – 167:3 | | |
| 167:8 – 10 | Vague. | |
| 167:25 – 168:19 | | |
| 168:21 – 23 | Vague. | |
| 169:5 – 10 | Lacks foundation. Vague. | |
| 169:12 – 170:19 | | |
| 170:22 – 171:3 | | |
| 173:3 – 5 | Overbroad. Vague. | |
| 173:14 – 21 | | |
| 173:23 – 174:4 | | |
| 174:5 – 175:9 | | |
| 175:19 – 176:1 | Argumentative. | |

NOTICE OF LODGING OF PLAINTIFF'S DEPOSITION DESIGNATIONS

| Plaintiffs' Designated Deposition Testimony | Objections | Defendants' Counter-Designated Deposition Testimony |
|---|---|---|
| 176:7 – 21 | | |
| 176:23 – 177:2 | | |
| 177:5 – 14 | | |
| 177:16 – 17 | | |
| 177:21 – 178:15 | | |
| 180:4 – 183:15 | | |
| 184:13 – 188:18 | | |
| 190:1 – 192:3 | | |
| 195:6 – 24 | | |
| 198:5 – 204:14 | Outside scope of designated topics. | |
| 205:15 – 206:20 | Vague. | |
| 207:2 – 208:7 | | |
| 208:10 – 12 | | |
| 208:14 – 212:15 | Vague. | |
| 212:25 – 214:18 | | |
| 214:22 – 219:18 | | |
| 220:21 – 222:2 | | |

## **<u>CERTIFICATE OF SERVICE</u>**

1

2          I hereby certify that on June 28, 2021, I caused the foregoing to be

3    electronically filed with the Clerk of the Court using the CM/ECF system which will

4    send notification of such filing to the e-mail addresses denoted on the Electronic Mail

5    Notice List, and I hereby certify that I caused the foregoing document or paper to be

6    mailed via the United States Postal Service to the non-CM/ECF participants.

7          I certify under penalty of perjury under the laws of the United States of America

8    that the foregoing is true and correct.  Executed on June 28, 2021.

9

10   DATED: June 28, 2021            KIESEL LAW LLP

11

12

13                                  By:   /s/ Mariana A. McConnell
                                          _____
14                                        Paul R. Kiesel
                                          Mariana A. McConnell
15                                        Nico L. Brancolini
                                          **KIESEL LAW LLP**
16

17

18

19

20

21

22

23

24

25

26

27

28